UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>Dana Corporation,<br><br>　　　　　　　Debtor.<br>JASCO TOOLS, INC.,<br><br>　　　　　　　Appellant,<br><br>v.<br><br>DANA CORPORATION,<br><br>　　　　　　　Appellee. | 07 Civ. 11144 (RMB)<br><br>Chapter 11<br><br>Case No. 06-10354 (BRL) |

### CERTIFICATE OF MAILING

I, Katya M. Belas, state as follows:

1. I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. I am employed by BMC Group, Inc., the Notice, Claims and Balloting Agent for the Debtors and Debtors in Possession in the above-captioned cases, whose business address is 444 North Nash Street, El Segundo, California 90245.

2. At the direction of Jones Day, counsel for the Reorganized Debtors in the above-captioned cases, copies of the documents identified below by docket number were served on the parties as set forth below in Exhibit "A" at the addresses shown thereon and via the modes of service indicated thereon, on the 13th day of May, 2008:

　　　　Docket　　　　ORDER [Affirming the Bankruptcy Court's Decision and
　　　　No. 9　　　　　Dismissing the Appeal]

　　　　///

|            |                                                                                                          |
|------------|----------------------------------------------------------------------------------------------------------|
| Docket No. 10 | JUDGEMENT [Court's Order dated May 9, 2008, Affirming the Bankruptcy Court's Decision and Dismissing the Appeal] |

NOTICE OF RIGHT TO APPEAL

Exhibit "A"    Address List regarding Docket Nos. 9 and 10
- the Special Service Parties are referenced in Service Lists 28897 and 28899
- the General Service Parties are referenced in Service Lists 28872 and 28898
- the Affected Parties are referenced in Service Lists 28900 and 28901

DATED: May 15, 2008
El Segundo, California

Katya M. Belas

State of California    )
                       )
County of Los Angeles  )

On May 15, 2008 before me, Yvette Knopp, a Notary Public, personally appeared Katya M. Belas, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her authorized capacity, and that by her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Yvette Knopp

YVETTE KNOPP
COMM. # 1526634
NOTARY PUBLIC-CALIFORNIA
LOS ANGELES COUNTY
MY COMM. EXP. NOV. 13, 2008

# EXHIBIT A

## for Dana Corporation

Total number of parties: 388

## Exhibit A - Dana Corporation

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | ATTN DAVE HALESWORTH, (RE BANK OF AMERICA), DAVID P HALESWORTH@BOFASECURITIES COM | E-mail |
| 28898 | ATTN INFORMATION MANAGER, (RE BANK OF AMERICA), 214 N TRYON ST, NC1-027-14-01, CHARLOTTE, NC, 28255 | US Mail (1st Class) |
| 28872 | AVI FRIEDMAN, (RE DK ACQUISITION PARTNERS LP), AFRIEDMAN@DKPARTNERS COM | E-mail |
| 28872 | ETHAN SCHWARTZ, (RE CONTRARIAN CAPITAL MANAGEMENT LLC), ESCHWARTZ@CONTRARIANCAPITAL COM | E-mail |
| 28872 | HARRIS D LEINWAND, (RE TEAM INDUSTRIES INC), HLEINWAND@AOL.COM | E-mail |
| 28872 | JEFFREY FARKAS, (RE BEAR STEARNS INVESTMNT PRODUCTS INC), JFARKAS@BEAR COM | E-mail |
| 28872 | JEFFREY M FORLIZZI/CHAIM FORTGANG, (RE SILVER POINT CAPITAL LP), CFORTGANG@SILVERPOINTCAPITAL COM | E-mail |
| 28872 | JEFFREY M FORLIZZI/CHAIM FORTGANG, (RE SILVER POINT CAPITAL LP), JFORLIZZI@SILVERPOINTCAPITAL COM | E-mail |
| 28872 | JONATHAN A BRAUN, (RE· KEY EQUIPMENT FINANCE INC), JONATHAN_BRAUN@KEY COM | E-mail |
| 28872 | KEVIN BOISSONEAULT, (RE ROCHELLE GOOD), ATAFELSK@GALLONLAW.COM | E-mail |
| 28872 | KEVIN BOISSONEAULT, (RE: ROCHELLE GOOD), KBOISSON@GALLONLAW COM | E-mail |
| 28872 | KIMBERLY A WALSH ASST ATTY GEN, (RE COMPTROLLER STATE OF TEXAS), KIMBERLY WALSH@OAG STATE TX US | E-mail |
| 28872 | LARRY B RICKE, (RE SEWALL GEAR MANUFACTURING CO), LARRY RICKE@LEONARD.COM | E-mail |
| 28872 | MICHAEL A COX/JUANDISHA HARRIS, (RE· STATE OF MICHIGAN), MIAG@MICHIGAN GOV | E-mail |
| 28872 | MICHAEL E MOORE, (RE. TENNESSEE DEPT OF ENVIRONMENT), ICNEWYORK@STATE TN US | E-mail |
| 28872 | OLUGBENGA O ABIONA ESQ, (RE W BANKS/D BEARDEN/G LACY/B SIMMS), OLUESQ@AOL COM | E-mail |
| 28872 | PATRICK OSLER CFO, (RE METOKOTE CORPORATION), POSLER@METOKOTE.COM | E-mail |
| 28872 | PHYLLIS SCHAUFFLER, (RE MISSOURI DEPARTMENT OF REVENUE), SDNYECF@DOR MO.GOV | E-mail |
| 28872 | PIERCE CROSBIE, (RE DK ACQUISITION PARTNERS LP), PCROSBIE@DKPARTNERS COM | E-mail |
| 28872 | ROBERT MORRIS, (RE. TIMKEN CORPORATION), ROBERT MORRIS@TIMKEN COM | E-mail |
| 28898 | RUSSELL M YANKWITT ASST US ATTY, (RE. SOUTHERN DISTRICT OF NEW YORK), MICHAEL J GARCIA US ATTORNEY, 86 CHAMBERS ST 6TH FL, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 28872 | TODD ARDEN, (RE ANGELO GORDON & CO), TARDEN@ANGELOGORDON COM | E-mail |
| 28872 | ADELMAN & GETTLEMAN LTD, BRAD BERISH ESQ, (RE· ALLSTATE INSURANCE COMPANY), BBERISH@AG-LTD COM | E-mail |
| 28872 | AKEBONO CORPORATION NORTH AMERICA, BRANDON KESSINGER, (RE· AKEBONO CORPORATION), BKESSINGER@AKEBONO-USA COM | E-mail |
| 28872 | ALLARD & FISH PC, DEBORAH L FISH, (RE. US MANUFACTURING CORPORATION), DFISH@ALLARDFISHPC COM | E-mail |
| 28872 | ALLARD & FISH PC, RALPH R MCKEE, (RE· US MANUFACTURING CORPORATION), RMCKEE@ALLARDFISHPC COM | E-mail |
| 28872 | ALLEN & OVERY LLP, KEN COLEMAN, (RE: RYDER TRUCK RENTAL), KEN COLEMAN@ALLENOVERY COM | E-mail |
| 28872 | AMBRAKE CORPORATION, RONALD L JONES, (RE AMBRAKE CORPORATION), RJONES@AKEBONO-USA.COM | E-mail |
| 28872 | APS CLEARING INC, STEVE KLENDA, (RE APS CLEARING INC), SKLENDA@APS-CAPITAL COM | E-mail |
| 28872 | ARENT FOX PLLC, ANDREW I SILFEN/LEAH M EISENBERG, (RE: WILMINGTON TRUST), EISENBERG.LEAH@ARENTFOX COM | E-mail |
| 28872 | ARENT FOX PLLC, ANDREW I SILFEN/LEAH M EISENBERG, (RE WILMINGTON TRUST), SILFEN ANDREW@ARENTFOX.COM | E-mail |
| 28898 | ARENT FOX PLLC, DAVID J WITTEN, (RE. WILMINGTON TRUST CO/CITIBANK NA), 1050 CONNECTICUT AVE NW, WASHINGTON, DC, 20036-5339 | US Mail (1st Class) |
| 28872 | ARENT FOX PLLC, SUZANNE J MACDONALD, (RE WILMIGNTON TRUST), SMACDONALD@WILMINGTONTRUST COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | BAKER & HOSTETLER LLP, MATTHEW R GOLDMAN ESQ, (RE BENDIX SPICER FOUNDATION BRAKE LLC), MGOLDMAN@BAKERLAW.COM | E-mail |
| 28872 | BAKER & HOSTETLER LLP, WENDY J GIBSON ESQ, (RE BENDIX SPICER FOUNDATION BRAKE LLC), WGIBSON@BAKERLAW COM | E-mail |
| 28872 | BAKER & MCKENZIE LLP, DAVID W PARHAM, (RE MAHLE GMBH), DAVID W PARHAM@BAKERNET COM | E-mail |
| 28872 | BAKER & MCKENZIE LLP, LAURIE D BABICH, (RE MAHLE GMBH), LAURIE D BABICH@BAKERNET COM | E-mail |
| 28872 | BAMBERGER ABSHIER & BRANCATO PLC, FRANK A BRANCATO, (RE HALEY HENDERSON), FBRAN@MINDSPRING COM | E-mail |
| 28872 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: MOTION INDUSTRIES INC), WILLIAM BARRETT@BFKN.COM | E-mail |
| 28872 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: GENUINE PARTS COMPANY & MOTION), WILLIAM.BARRETT@BFKN.COM | E-mail |
| 28872 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE. ERM GROUP INC), WILLIAM BARRETT@BFKPN COM | E-mail |
| 28872 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE MOTION INDUSTRIES INC), KIM ROBINSON@BFKN.COM | E-mail |
| 28872 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: ERM GROUP INC), KIM ROBINSON@BFKN COM | E-mail |
| 28872 | BARACK FERRAZZANO KIRSCHBAUM ET AL, WILLIAM J BARRETT/KIMBERLY ROBINSON, (RE: GENUINE PARTS COMPANY & MOTION), KIM.ROBINSON@BFKN.COM | E-mail |
| 28872 | BARASH & EVERETT LLC, ROBYN J MALLON ESQ, (RE: SUTECH INDUSTRIES INC), ROBYN@BARASHLAW COM | E-mail |
| 28872 | BARGER & WOLEN LLP, MICHAEL J LEVIN ESQ, (RE OUTSOURCE PARTNERS), MLEVIN@BARWOL.COM | E-mail |
| 28898 | BARON & BUDD PC, ALAN B RICH, (RE: ASBESTOS RELATED INJURIES), 3102 OAK LAWN AVE STE 1100, DALLAS, TX, 75219 | US Mail (1st Class) |
| 28872 | BARTLETT HACKETT FEINBERG PC, FRANK F MCGINN, (RE IRON MOUNTAIN INFORMATION INC), FFM@BOSTONBUSINESSLAW COM | E-mail |
| 28872 | BECKER GLYNN MELAMED & MUFFLY LLP, RICHARD N CHASSIN ESQ, (RE. AMERICAN AGIP CO INC), RCHASSIN@BECKERGLYNN.COM | E-mail |
| 28872 | BENANTI & ASSOCIATES, JANE W ARNONE ESQ, (RE: DE LAGE LANDEN FINANCIAL SVCS), BENANTI_ASSOCIATES@MSN.COM | E-mail |
| 28872 | BENANTI & ASSOCIATES, JOSEPH P BENANTI ESQ, (RE. DE LAGE LANDEN FINANCIAL SVCS), BENANTI_ASSOCIATES@MSN COM | E-mail |
| 28872 | BENESCH FRIEDLANDER COPLAN ARONOFF, DAVID M NEUMANN ESQ, (RE: CONSOLIDATED METCO INC), DNEUMANN@BFCA COM | E-mail |
| 28872 | BENESCH FRIEDLANDER COPLAN ARONOFF, WILLIAM I KOHN, (RE: CONSOLIDATED METCO INC), WKOHN@BFCA COM | E-mail |
| 28898 | BERMAN AND SABLE LLC, MICHAEL BERMAN, (RE: UNITED STATES GEAR&HEAT TREAT CORPS), 1 FINANCIAL PLAZA, HARTFORD, CT, 06103 | US Mail (1st Class) |
| 28872 | BERMAN AND SABLE LLC, MICHAEL P BERMAN ESQ, (RE UNITED STATES GEAR&HEAT TREAT CORPS), MBERMAN@BERMANSABLE COM | E-mail |
| 28872 | BEVAN & ASSOCIATES LPA, THOMAS W BEVAN ESQ, (RE: ASBESTOS TORTS CLAIMANTS), BEVANTC@AOL COM | E-mail |
| 28872 | BLACKWELL SANDERS PEPER MARTIN LLP, JOHN J CRUCIANI, (RE: DURA AUTOMOTIVE SYSTEMS OF INDIA), JCRUCIANI@BLACKWELLSANDERS COM | E-mail |
| 28872 | BLACKWELL SANDERS PEPER MARTIN LLP, W C BLANTON, (RE DURA AUTOMOTIVE SYSTEMS OF INDIA), WBLANTON@BLACKWELLSANDERS COM | E-mail |
| 28872 | BODMAN LLP, RALPH E MCDOWELL, (RE. FREUDENBERG-NOK GEN PARTNERSHIP), RMCDOWELL@BODMANLLP.COM | E-mail |
| 28872 | BORGES & ASSOCIATES LLC, WANDA BORGES ESQ, (RE THOMAS STEEL STRIP CORP), BORGESLAWFIRM@AOL.COM | E-mail |
| 28872 | BOSE MCKINNEY & EVANS LLP, CARINA M DE LA TORRE, (RE MAHOMED SALES & WAREHOUSING LLC), CDELATORRE@BOSELAW.COM | E-mail |
| 28872 | BOSE MCKINNEY & EVANS LLP, MICHAEL A TRENTADUE, (RE: MAHOMED SALES & WAREHOUSING LLC), MTRENTADUE@BOSELAW COM | E-mail |
| 28872 | BOSE MCKINNEY & EVANS LLP, MICHAEL TRENTADUE/CARINA DELATORRE, (RE. TOBAR INC), MTRENTADUE@BOSELAW COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | BOSE MCKINNEY & EVANS LLP, MICHAEL TRENTADUE/CARINA DELATORRE, (RE TOBAR INC), CDELATORRE@BOSELAW.COM | E-mail |
| 28872 | BRADLEY & RILEY PC, JOSEPH E SCHMALL, (RE LE CLAIRE MANUFACTURING COMPANY), JSCHMALL@BRADLEYRILEY COM | E-mail |
| 28872 | BRENT COON & ASSOCIATES, CHRISTOPHER HICKEY/CAROLYN K RANKE, (RE: ASBESTOS TORT CLAIMANTS), KAYE@BCOONLAW COM | E-mail |
| 28872 | BROWN RUDNICK BERLACK ISRAELS LLP, DANIEL J SAVAL ESQ, (RE CERTAIN NON-QUALIFIED CREDITORS), DSAVAL@BROWNRUDNICK COM | E-mail |
| 28872 | BROWN RUDNICK BERLACK ISRAELS LLP, EDWARD WEISFELNER/ANDREW DASH, (RE: AMERICAN REAL ESTATE HOLDINGS LP), ADASH@BROWNRUDNICK.COM | E-mail |
| 28872 | BROWN RUDNICK BERLACK ISRAELS LLP, EDWARD WEISFELNER/ANDREW DASH, (RE. AMERICAN REAL ESTATE HOLDINGS LP), EWEISFELNER@BROWNRUDNICK.COM | E-mail |
| 28872 | BROWN RUDNICK BERLACK ISRAELS LLP, TODD A FEINSMITH ESQ, (RE. AMERICAN REAL ESTATE HOLDINGS LP), TFEINSMITH@BROWNRUDNICK.COM | E-mail |
| 28872 | BUCHALTER NEMER A PC, SHAWN M CHRISTIANSON ESQ, (RE: ORACLE USA), SCHRISTIANSON@BUCHALTER COM | E-mail |
| 28872 | BUCHANAN INGERSOLL & ROONEY PC, SUSAN P PERSICHILLI ESQ, (RE TEXTRON), SUSAN.PERSICHILLI@BIPC COM | E-mail |
| 28872 | BUCHANAN INGERSOLL & ROONEY PC, SUSAN PERSICHILLI, (RE· TEXTRON), SUSAN PERSICHILLI@BIPC COM | E-mail |
| 28872 | BUCHANNAN INGERSOLL & ROONEY, WILLIAM SCHORLLING, (RE. ENTERGY SERVICES INC), WILLIAM SCHORLING@BIPC COM | E-mail |
| 28872 | BULLIVANT HOUSER BAILEY PC, LAWRENCE R REAM, (RE. BLOUNT INC), LARRY REAM@BULLIVANT.COM | E-mail |
| 28872 | BUTZEL LONG PC, PAULA A HALL, (RE: NISSAN TRADING CORP USA), HALLP@BUTZEL.COM | E-mail |
| 28872 | BUTZEL LONG PC, PAULA A HALL, (RE. MGM BRAKESDIV OF INDIAN HEAD INDUS), HALLP@BUTZEL COM | E-mail |
| 28898 | CALHOUN & DI PONIO PLC, KEVIN C CALHOUN, (RE: OAKLAND COUNTY TREASURER), ATTYS FOR OAKLAND COUNTY TREASURER, 31000 TELEGRAPH RD STE 280, BINGHAM FARMS, MI, 48025-4319 | US Mail (1st Class) |
| 28872 | CARMODY & TORRANCE LLP, THOMAS J SANSONE ESQ, (RE REX FORGE DIVISION JJ RYAN CORP), TSANSONE@CARMODYLAW COM | E-mail |
| 28872 | CCA FINANCIAL LLC, KIM ALBERS EXECUTIVE VP, ALBERSA@CCAFINANCIAL COM | E-mail |
| 28898 | CITI CORP USA, GENERAL COUNSEL, (RE. TOP SECURED LENDER), TWO PENNS WAY, SUITE 200, NEW CASTLE, DE, 19720 | US Mail (1st Class) |
| 28872 | CITY OF NEW YORK, BERNADETTE BRENNAN, (RE CITY OF NEW YORK), BBRENNAN@LAW NYC GOV | E-mail |
| 28872 | COHEN WEISS AND SIMON LLP, BABETTE CECCOTTI, (RE: INTERNATIONAL UNION (UAW)), BCECCOTTI@CWSNY COM | E-mail |
| 28872 | COLE SCHOTZ MEISEL ET AL, MICHAEL D SIROTA ESQ, (RE SUTECH INDUSTRIES INC), MSIROTA@COLESCHOTZ COM | E-mail |
| 28872 | COLE SCHOTZ MEISEL ET AL, MICHAEL D SIROTA ESQ, (RE· COUPLED PRODUCTS LLC), MSIROTA@COLESCHOTZ.COM | E-mail |
| 28872 | COLE SCHOTZ MEISEL ET AL, MICHELE E COSENZA ESQ, (RE SUTECH INDUSTRIES INC), MCOSENZA@COLESCHOTZ COM | E-mail |
| 28872 | COLE SCHOTZ MEISEL ET AL, MICHELE E COSENZA ESQ, (RE: COUPLED PRODUCTS LLC), MCOSENZA@COLESCHOTZ COM | E-mail |
| 28872 | COONEY & CONWAY, JOHN COONEY ESQ, (RE CREDITORS COMMITTEE), JCOONEY@COONEYCONWAY.COM | E-mail |
| 28872 | COWLES & THOMPSON PC, MELISSA J PEGRAM/ ISHAQ KUNDAWALA, (RE SAM DUNN ENTERPRISES INC), MPEGRAM@COWLESTHOMPSON.COM | E-mail |
| 28872 | COX HODGMAN & GIARMARCO PC, GARY H CUNNINGHAM, (RE· KEVIN MOYER), GCUNNINGHAM@CHGLAW COM | E-mail |
| 28872 | COX HODGMAN & GIARMARCO PC, SEAN M WALSH ESQ, (RE. WISE MANUFACTURING INCORPORATED), SWALSH@CHGLAW COM | E-mail |
| 28872 | CROTTY & BARTLETT PA, LAURENCE H BARTLETT ESQ, (RE. NASCAR), LHB@CROBART CC | E-mail |
| 28872 | CROWELL & MORING LLP, M PLEVIN/ L EPLEY/ K CUSICK, (RE. CCI/CIGNA/WESTCHESTER FIRE INSET AL), KCUSICK@CROWELL COM | E-mail |
| 28872 | CROWELL & MORING LLP, M PLEVIN/ L EPLEY/ K CUSICK, (RE: CCI/CIGNA/WESTCHESTER FIRE INSET AL), LEPLEY@CROWELL.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | CROWELL & MORING LLP, M PLEVIN/ L EPLEY/ K CUSICK, (RE CCI/CIGNA/WESTCHESTER FIRE INSET AL), MPLEVIN@CROWELL COM | E-mail |
| 28899 | DANA CORPORATION, MARC LEVIN DEPUTY GENERAL COUNSEL, (RE. DEBTOR), 4500 DORR STREET, TOLEDO, OH, 43615 | US Mail (1st Class) |
| 28897 | DANA CORPORATION, MARC LEVIN DEPUTY GENERAL COUNSEL, (RE· DEBTOR), CORPORATE LAWDEPARTMENT@DANA COM | E-mail |
| 28872 | DAY PITNEY LLP, CONRAD K CHIU, (RE US BANCORP EQUIPMENT FINANCE INC), CCHIU@DAYPITNEY COM | E-mail |
| 28872 | DAY PITNEY LLP, RONALD BEACHER/CONRAD K CHIU, (RE BOC GASES DIV OF BOC/US BANCORP), RBEACHER@DAYPITNEY COM | E-mail |
| 28872 | DAY PITNEY LLP, RONALD BEACHER/CONRAD K CHIU, (RE BOC GASES DIV OF BOC/US BANCORP), CCHIU@DAYPITNEY COM | E-mail |
| 28872 | DICKINSON WRIGHT PLLC, MICHAEL C HAMMER, (RE. AKEBONO CORP AND AMBRAKE CORP), MCHAMMER2@DICKINSONWRIGHT COM | E-mail |
| 28872 | DILWORTH PAXSON LLP, JENNIFER L MALESKI ESQ, (RE TRANSPORT INTERNATIONAL POOL INC), JMALESKI@DILWORTHLAW COM | E-mail |
| 28872 | DREIER LLP, MAURA I RUSSELL/WENDY G MARCARI, (RE SPCP GROUP LLC), WMARCARI@DREIERLLP COM | E-mail |
| 28872 | DREIER LLP, MAURA I RUSSELL/WENDY G MARCARI, (RE SPCP GROUP LLC), MRUSSELL@DREIERLLP.COM | E-mail |
| 28872 | DRINKER BIDDLE & REATH LLP, ANDREW KASSNER/DAVID AARONSON ESQS, (RE: PENSKE TRUCK LEASING CO LP), DAVID AARONSON@DBR COM | E-mail |
| 28872 | DRINKER BIDDLE & REATH LLP, ANDREW KASSNER/DAVID AARONSON ESQS, (RE· PENSKE TRUCK LEASING CO LP), ANDREW KASSNER@DBR COM | E-mail |
| 28898 | DYKEMA GOSSETT PLLC, BRENDAN G BEST, (RE: TREMONT CITY BARREL FILL PRP), 39577 WOODWARD AVE, STE 300, BLOOMFIELD HILLS, MI, 48304 | US Mail (1st Class) |
| 28872 | DYKEMA GOSSETT PLLC, BRENDAN G BEST ESQ, (RE STATE OF MICHIGAN), BBEST@DYKEMA COM | E-mail |
| 28872 | ENTERGY SERVICES, ALAN H KATZ, (RE ENTERGY SERVICES), AKATZ@ENTERGY COM | E-mail |
| 28872 | ENVIRONMENT ENFORCEMENT SECTION, MICHELLE SUTTER PRINCIPAL ASST ATTY, (RE STATE OF OHIO (OEPA)), MSUTTER@AG STATE OH US | E-mail |
| 28872 | ERMAN TEICHER MILLER ZUCKER FREEMAN, DAVID H FREEDMAN ESQ, (RE EATON STEEL CORPORATION), DFREEDMAN@ERMANTEICHER COM | E-mail |
| 28872 | ERMAN TEICHER MILLER ZUCKER FREEMAN, DIANNE S RUHLANDT ESQ, (RE GENERAL DEVELOPMENT COM LP NO 3), DRUHLANDT@ERMANTEICHER COM | E-mail |
| 28872 | ERMAN TEICHER MILLER ZUCKER FREEMAN, EARLE I ERMAN ESQ, (RE· EATON STEEL CORP), EERMAN@ERMANTEICHER COM | E-mail |
| 28872 | FAUST RABBACH & OPPENHEIM LLP, DAVID I FAUST/MATTHEW LIPMAN ESQS, (RE: CELADON TRUCKING SVC INC), DAVIDFAUST@FROLAW.COM | E-mail |
| 28872 | FILARDI LAW OFFICES LLC, CHARLES J FILARDI JR ESQ, (RE FEDERAL EXPRESS CORPORATION), CHARLES@FILARDI-LAW.COM | E-mail |
| 28872 | FINKELSTEIN & ALVARADO PC, MARK S FINKELSTEIN, (RE ENBRIDGE PIPELINES EAST TEXAS LP), MFINKELSTEIN@SMFS COM | E-mail |
| 28872 | FOLEY & LARDNER LLP, JILL L MURCH, (RE CUMMINS INC FLEETGUARD ET AL), JMURCH@FOLEY COM | E-mail |
| 28872 | FOLEY & LARDNER LLP, JOHN A SIMON, (RE. ERNST & YOUNG LLP), JSIMON@FOLEY COM | E-mail |
| 28872 | FOLEY & LARDNER LLP, MICHAEL P RICHMAN, (RE: ERNST & YOUNG LLP), MRICHMAN@FOLEY COM | E-mail |
| 28872 | FOLEY & LARDNER LLP, OLYA PETUKHOVA, (RE ERNST & YOUNG), OPETUKHOVA@FOLEY.COM | E-mail |
| 28872 | FOX ROTHSCHILD LLP, PRINCE ALTEE THOMAS ESQ, (RE: SECURITY GUARDS INC), PTHOMAS@FOXROTHSCHILD COM | E-mail |
| 28872 | FRANK/GECKER LLP, JOSEPH D FRANK, (RE JOSE ANGEL VALDEZ), JFRANK@FGLLP COM | E-mail |
| 28899 | FRIED FRANK HARRIS SHRIVER ET AL, GARY L KAPLAN/BRIAN PFEIFFER, (RE: COUNSEL FOR EQUITY HOLDERS), ONE NEW YORK PLZ, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 28897 | FRIED FRANK HARRIS SHRIVER ET AL, GARY L KAPLAN/BRIAN PFEIFFER, (RE COUNSEL FOR EQUITY HOLDERS), PFEIFBR@FRIEDFRANK COM | E-mail |
| 28897 | FRIED FRANK HARRIS SHRIVER ET AL, GARY L KAPLAN/BRIAN PFEIFFER, (RE: COUNSEL FOR EQUITY HOLDERS), KAPLAGA@FRIEDFRANK COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | FRIED FRANK HARRIS SHRIVER ET AL, BRAD ERIC SCHELER/JULIA SMOLYNASKIY, (RE. APPALOOSA INVESTMENT/PALOMINO FUND), BRAD.ERIC SCHELER@FRIEDFRANK COM | E-mail |
| 28872 | FRIED FRANK HARRIS SHRIVER ET AL, BRAD ERIC SCHELER/JULIA SMOLYNASKIY, (RE. APPALOOSA INVESTMENT/PALOMINO FUND), SMOLYJU@FFHSJ COM | E-mail |
| 28872 | FROST BROWN TODD LLC, ROBERT V SARTIN ESQ, (RE· TOYOTA MOTOR ENG&MFG NORTH AMERICA), RSARTIN@FBTLAW COM | E-mail |
| 28872 | FULBRIGHT & JAWORSKI LLP, MICHAEL M PARKER, (RE  SOUTHWEST RESEARCH INSTITUTE), MPARKER@FULBRIGHT COM | E-mail |
| 28872 | GARDNER CARTON & DOUGLAS LLP, JANICE B GRUBIN ESQ, (RE  NASCAR), JGRUBIN@GCD COM | E-mail |
| 28872 | GARDNER CARTON & DOUGLAS LLP, STEPHANIE WICKOUSKI, (RE  SCHAEFFLER GROUP), SWICKOUSKI@GCD COM | E-mail |
| 28872 | GARDNER CARTON & DOUGLAS LLP, TIMOTHY R CASEY, (RE· SCHAEFFLER GROUP), TCASEY@GCD COM | E-mail |
| 28901 | GEIGER AND ROTHENBERG, LLP, ALEXANDER GEIGER, ATTORNEYS FOR JASCO TOOLS, 45 EXCHANGE STREET, SUITE 800, ROCHESTER, NY, 14614 | US Mail (1st Class) |
| 28900 | GEIGER AND ROTHENBERG, LLP, ALEXANDER GEIGER, AGEIGER@GEIGROTH COM | E-mail |
| 28872 | GIBBONS DEL DEO DOLAN  ET AL, DAVID N CRAPO ESQ, (RE  SWISS STEEL INTERNATIONAL), DCRAPO@GIBBONSLAW.COM | E-mail |
| 28872 | GLEASON CORPORATION, EDWARD J PELTA VP/GEN COUNSEL & SEC, (RE. GLEASON WORKS & GLEASON CUTTING), EPELTA@GLEASON.COM | E-mail |
| 28872 | GLEASON CORPORATION, EDWARD J  PELTA, (RE  GLEASON WORKS & GLEASON CUTTING), EPELTA@GLEASON COM | E-mail |
| 28897 | HALPERIN BATTAGLIA RAICHT LLP, ALAN D HALPERIN, AHALPERIN@HALPERINLAW NET | E-mail |
| 28899 | HALPERIN BATTAGLIA RAICHT LLP, ALAN D HALPERIN, 555 MADISON AVE, 9TH FLR, NEW YORK, NY, 10022-3301 | US Mail (1st Class) |
| 28897 | HALPERIN BATTAGLIA RAICHT LLP, CHRISTOPHER J BATTAGLIA, CBATTAGLIA@HALPERINLAW.NET | E-mail |
| 28899 | HALPERIN BATTAGLIA RAICHT LLP, CHRISTOPHER J BATTAGLIA, 555 MADISON AVE, 9TH FLR, NEW YORK, NY, 10022-3301 | US Mail (1st Class) |
| 28872 | HARWOOD LLOYD LLC, ATTN THOMAS LOIKITH ESQ, (RE  BEECH STREET CORPORATION), TLOIKITH@HARWOODLLOYD.COM | E-mail |
| 28898 | HARWOOD LLOYD LLC, MARJORIE G WILDE ESQ, (RE  BEECH STREET CORPORATION), 130 MAIN ST, HACKENSACK, NJ, 07601 | US Mail (1st Class) |
| 28872 | HAYNES AND BOONE LLP, ROBERT D ALBERGOTTI, (RE  C&H DIE CASTING INC), ROBERT ALBERGOTTI@HAYNESBOONE COM | E-mail |
| 28872 | HELLER EHRMAN LLP, PETER BENVENUTTI, (RE  KAISER ALUMINUM & CHEMICAL CORP), PETER BENVENUTTI@HELLEREHRMAN COM | E-mail |
| 28872 | HELLER EHRMAN LLP, TIMOTHY MEHOK ESQ, (RE  KAISTER ALUMINUM & CHEMICAL CORP), TIMOTHY MEHOK@HELLEREHRMAN COM | E-mail |
| 28872 | HODGSON RUSS LLP, STEPHEN H GROSS ESQ, (RE  WYANDOTTE INDUSTRIES INC/MUBEA INC), SGROSS@HODGSONRUSS COM | E-mail |
| 28872 | HOGUET NEWMAN REGAL & KENNEY LLP, JOSHUA D RIEVMAN, (RE: ORHAN HOLDING AS), JRIEVMAN@HNRKLAW COM | E-mail |
| 28872 | HOGUET NEWMAN REGAL & KENNEY LLP, LAURA B HOGUET, (RE: ORHAN HOLDING AS), LHOGUET@HNRKLAW COM | E-mail |
| 28872 | HOLLAND & KNIGHT LLP, ELIAS N MATSAKIS ESQ, (RE. BULK MOLDING COMPOUNDS INC), ELIAS MATSAKIS@HKLAW COM | E-mail |
| 28872 | HOLLAND & KNIGHT LLP, PETER A ZISSER ESQ, (RE· BULK MOLDING COMPOUNDS INC), NYC-BKCYECF@HKLAW COM | E-mail |
| 28872 | HONIGMAN MILLER SCHWARTZ & COHN LLP, JOSEPH R SGROI, (RE  GENERAL MOTORS CORP), JSGROI@HONIGMAN COM | E-mail |
| 28872 | HONIGMAN MILLER SCHWARTZ & COHN LLP, ROBERT B WEISS, (RE. GENERAL MOTORS CORP), RWEISS@HONIGMAN COM | E-mail |
| 28872 | HUNTON & WILLIAMS LLP, HENRY P LONG III, (RE  DEBTORS), HLONG@HUNTON COM | E-mail |
| 28872 | HUNTON & WILLIAMS LLP, LYNNETTE R WARMAN, (RE: MARQUETTE BUSINESS CREDIT), LWARMAN@HUNTON COM | E-mail |
| 28872 | HURWITZ & FINE PC, ANN E EVANKO, (RE. JIFFY-TITE CO INC), AEE@HURWITZFINE COM | E-mail |
| 28872 | INTERNATIONAL UNION UAW, NIRAJ R. GANATRA, (RE. CREDITORS COMMITTEE), NGANATRA@UAW.NET | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | JAFFEE RAITT HEUER & WEISS PC, THOMAS E COUGLIN ESQ, (RE INTERNATIONAL TRADE WINDS), TCOUGHLIN@JAFFELAW COM | E-mail |
| 28872 | JL SAFFER PC, JENNIFER L SAFFER ESQ, JLSAFFER@JLSAFFER COM | E-mail |
| 28897 | JONES DAY, CORINNE BALL/RICHARD H ENGMAN ESQS, (RE: COUNSEL TO THE DEBTORS), CBALL@JONESDAY COM | E-mail |
| 28897 | JONES DAY, CORINNE BALL/RICHARD H ENGMAN ESQS, (RE. COUNSEL TO THE DEBTORS), RENGMAN@JONESDAY COM | E-mail |
| 28899 | JONES DAY, CORINNE BALL/RICHARD H ENGMAN ESQS, (RE. COUNSEL TO THE DEBTORS), 222 EAST 41ST, NEW YORK, NY, 10017-6702 | US Mail (1st Class) |
| 28897 | JONES DAY, HEATHER LENNOX/CARL E BLACK ESQS, (RE. COUNSEL TO THE DEBTORS), HLENNOX@JONESDAY COM | E-mail |
| 28897 | JONES DAY, HEATHER LENNOX/CARL E BLACK ESQS, (RE: COUNSEL TO THE DEBTORS), CEBLACK@JONESDAY.COM | E-mail |
| 28899 | JONES DAY, HEATHER LENNOX/CARL E BLACK ESQS, (RE COUNSEL TO THE DEBTORS), NORTH POINT, 901 LAKESIDE AVENUE, CLEVELAND, OH, 44114-1190 | US Mail (1st Class) |
| 28897 | JONES DAY, JEFF B ELLMAN ESQ, (RE: COUNSEL TO THE DEBTORS), JBELLMAN@JONESDAY COM | E-mail |
| 28899 | JONES DAY, JEFF B ELLMAN ESQ, (RE COUNSEL TO THE DEBTORS), 1420 PEACHTREE ST, NE, SUITE 800, ATLANTA, GA, 30309-3053 | US Mail (1st Class) |
| 28872 | JONES DAY, RYAN T ROUTH, RROUTH@JONESDAY COM | E-mail |
| 28872 | KELLEY & FERRARO LLP, JAMES FERRARO ESQ, (RE ASBESTOS TORT CLAIMANTS), LCP@FERRAROLAW COM | E-mail |
| 28872 | KELLEY & FERRARO LLP, THOMAS WILSON ESQ, (RE ASBESTOS TORT CLAIMANTS), TWILSON@KELLEY-FERRARO COM | E-mail |
| 28872 | KELLEY DRYE & WARREN LLP, BENJAMIN BLAUSTEIN ESQ, (RE: BP CANADA ENERGY MARKETING), BBLAUSTEIN@KELLEYDRYE.COM | E-mail |
| 28872 | KELLEY DRYE & WARREN LLP, ERIC R WILSON ESQ, (RE: STANDARD MOTOR PRODUCST INC), EWILSON@KELLEYDRYE COM | E-mail |
| 28872 | KELLEY DRYE & WARREN LLP, HOWARD STEEL ESQ, (RE: STANDARD MOTOR PRODUCTS INC), HSTEEL@KELLEYDRYE.COM | E-mail |
| 28872 | KELLY LYTOON & VANN LLP, PETER C BRONSON, (RE HI-SHEAR CORPORATION), PBRONSON@KLMVLAW COM | E-mail |
| 28872 | KENNEDY COVINGTON LODBELL & HICKMAN, LAWRENCE E BEHNING, (RE CROSSPOINT INDUSTRIAL HOLDING CO), LBEHNING@KENNEDYCOVINGTON COM | E-mail |
| 28872 | KENNEDY COVINGTON LODBELL & HICKMAN, LAWRENCE E BEHNING, (RE: CROSSPOINT INDUSTRIAL HOLDING CO), AWILLIAMS@KENNEDYCOVINGTON COM | E-mail |
| 28872 | KEPLEY BROSCIOUS PLC, WILLIAM A BROSCIOUS ESQ, (RE CCA FINANCIAL LLC), WBROSCIOUS@KBBPLC COM | E-mail |
| 28872 | KESSLER & COLLINS PC, HOWARD C RUBIN, (RE: CRP HOLDINGS B LP), HRUBIN@KESSLERCOLLINS.COM | E-mail |
| 28872 | KIRKLAND & ELLIS LLP, LISA LAUKITIS ESQ, (RE DANA CREDIT AD HOC COMMITTEE), LLAUKITIS@KIRKLAND.COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, DAVID A MURDOCH ESQ, (RE: WESCO DISTRIBUTION), DMURDOCH@KLNG COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, DAVID A MURDOCH ESQ, (RE: ALLEGHENY LUDLUM CORPORATION), DMURDOCH@KLNG COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, DAVID A MURDOCH ESQ, (RE: PPG INDUSTRIES INC), DMURDOCH@KLNG COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, JEFFREY R FINE/ DAVID A ALEXANDER, (RE: PACCAR), DAVID ALEXANDER@KLGATES COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, JEFFREY R FINE/ DAVID A ALEXANDER, (RE. PACCAR), JEFF FINE@KLGATES COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, ROBERT N MICHAELSON ESQ, (RE PPG INDUSTRIES INC), DMURDOCH@KLNG COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, ROBERT N MICHAELSON ESQ, (RE WESCO DISTRIBUTION), RMICHAELSON@KLNG COM | E-mail |
| 28872 | KIRKPATRICK & LOCKHART ET AL, ROBERT N MICHAELSON ESQ, (RE: ALLEGHENY LUDLUM), RMICHAELSON@KLNG COM | E-mail |
| 28872 | KOCHMAN, DONATI & CHARBONNET LLP, PHILIP J KOCHMAN, (RE FERROSTAAL INCORPORATED), PJKOCHMAN@KDCLAW COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, DOUGLAS H MANNAL ESQ, (RE: COUNSEL FOR CREDITORS COMMITTEE), DMANNAL@KRAMERLEVIN COM | E-mail |
| 28897 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, KENNETH H ECKSTEIN ESQ, (RE· COUNSEL/COMM OF UNSEC CREDITORS), KECKSTEIN@KRAMERLEVIN COM | E-mail |
| 28899 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, KENNETH H ECKSTEIN ESQ, (RE COUNSEL/COMM OF UNSEC CREDITORS), 1177 AVE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 28872 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, KENNETH H ECKSTEIN ESQ, (RE. COUNSEL TO WILMINGTON TRUST), KECKSTEIN@KRAMERLEVIN COM | E-mail |
| 28872 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, MATTHEW J WILLIAMS ESQ, (RE COUNSEL FOR CREDITORS COMMITTEE), MJWILLIAMS@KRAMERLEVIN COM | E-mail |
| 28872 | LAW OFFICE OF PATRICK HENDERSHOTT, PATRICK D HENDERSHOTT, (RE· CAROL ROZEK), PATRICK HENDERSHOTT@HENDERSHOTTLAW COM | E-mail |
| 28872 | LAW OFFICES OF DOUGLAS TABACHNIK, DOUGLAS T TABACHNIK, (RE CLAIMANTS REP BY PROVOST UMPHREY), DTABACHNIK@DTTLAW COM | E-mail |
| 28898 | LAW OFFICES OF THOMAS G AMON, THOMAS G AMON, (RE: STEVEN STAEHR), 250 WEST 57TH STREET, SUITE 1316, NEW YORK, NY, 10107 | US Mail (1st Class) |
| 28872 | LEVIN & GLASSER PC, PAUL G BURNS, (RE CCI/CIGNA/WESTCHESTER FIRE, ET AL), PBURNS@LEVINGLASSERPC COM | E-mail |
| 28872 | LEVY PHILLIPS & KONIGSBERG LLP, STANLEY J LEVY, (RE· BEATRICE DEMERS), SLEVY@LPKLAW COM | E-mail |
| 28872 | LEVY RATNER PC, SUZANNE HEPNER EZEKIEL CARDER, (RE: UNITED STEELWORKERS), ECARDER@LRBPC COM | E-mail |
| 28872 | LEVY RATNER PC, SUZANNE HEPNER EZEKIEL CARDER, (RE· UNITED STEELWORKERS), SHEPNER@LRBPC COM | E-mail |
| 28872 | LINEBARGER GOGGAN BLAIR & ET AL, ELIZABETH WELLER, (RE DALLAS COUNTY), DALLAS BANKRUPTCY@PUBLICANS COM | E-mail |
| 28872 | LINEBARGER GOGGAN BLAIR & SAMPSON, JOHN P DILLON, (RE· HARRIS COUNTY/HOUSTON ISD), HOUSTON_BANKRUPTCY@PUBLICANS COM | E-mail |
| 28872 | LOMMEN ABDO COLE KING & STAGEBERG, DEBORAH SWENSON, (RE· RYDER TRUCK RENTAL), DEBORAH@LOMMEN COM | E-mail |
| 28872 | LOWENSTEIN SANDLER PC, MICHAEL ETKIN/IRA M LEVEE, (RE· CITY OF PHILADELPHIA PENSIONS), ILEVEE@LOWENSTEIN COM | E-mail |
| 28872 | LOWENSTEIN SANDLER PC, MICHAEL ETKIN/IRA M LEVEE, (RE CITY OF PHILADELPHIA PENSIONS), METKIN@LOWENSTEIN COM | E-mail |
| 28872 | LOWENSTEIN SANDLER PC, MICHAEL S ETKIN/IRA M LEVEE, (RE. CITY OF PHILADELPHIA PENSIONS), METKIN@LOWENSTEIN COM | E-mail |
| 28872 | LOWENSTEIN SANDLER PC, MICHAEL S ETKIN/IRA M LEVEE, (RE CITY OF PHILADELPHIA PENSIONS), ILEVEE@LOWENSTEIN COM | E-mail |
| 28872 | LYDEN LIEBENTHAL & CHAPPELL LTD, BENJAMIN Z HEYWOOD/ERIK G CHAPPELL, (RE. UNIQUE TOOL & MANUFACTURING CO INC), BZH@LYDENLAW.COM | E-mail |
| 28872 | LYDEN LIEBENTHAL & CHAPPELL LTD, ERIK G CHAPPELL, (RE. UNIQUE TOOL & MANUFACTURING CO), BZH@LYDENLAW COM | E-mail |
| 28872 | MADDIN HAUSER WARTELL ROTH ET AL, ALEXANDER STOTLAND ESQ, (RE. PRESTIGE STAMPING INC), AXS@MADDINHAUSER COM | E-mail |
| 28872 | MADDIN HAUSER WARTELL ROTH ET AL, ALEXANDER STOTLAND/MICHAEL S LEIB, (RE CHAMPION GASKET & RUBBER CO), MSL@MADDINHAUSER.COM | E-mail |
| 28872 | MADDIN HAUSER WARTELL ROTH ET AL, ALEXANDER STOTLAND/MICHAEL S LEIB, (RE CHAMPION GASKET & RUBBER CO), AXS@MADDINHAUSER COM | E-mail |
| 28872 | MARGOLIS EDELSTEIN, JAMES E HUGGETT ESQ, (RE WESTAFF USA), JHUGGETT@MARGOLISEDELSTEIN COM | E-mail |
| 28872 | MARITIME ASBESTOSIS LEGAL CLINIC, ALAN KELLMAN, (RE· ESTATE OF ISAIAH W BAGWELL III), AKELLMAN@JAQUESADMIRALTY COM | E-mail |
| 28872 | MCCREARY VESELKA BRAGG & ALLEN PC, MICHAEL REED, (RE. COUNTY HARRISON CTRL APPRAISAL DIST), MREED@MVBALAW COM | E-mail |
| 28872 | MCCREARY VESELKA BRAGG & ALLEN PC, MICHAEL REED, (RE· LONGVIEW IDS/PINE TREE IDS), SRAGSDALE@MVBALAW COM | E-mail |
| 28872 | MCDERMOTT WILL & EMERY LLP, JAMES M SULLIVAN, (RE· TIMKEN CORPORATION), JMSULLIVAN@MWE COM | E-mail |
| 28872 | MCDERMOTT WILL & EMERY LLP, STEPHEN B SELBST, (RE. SAM DUNN ENTERPRISES INC), SSELBST@MWE COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | MCDERMOTT WILL & EMERY LLP, THOMAS O BEAN/PETER M ACTON JR, (RE. NOVA TUBE INDIANA LLC), TBEAN@MWE COM | E-mail |
| 28872 | MCDERMOTT WILL & EMERY LLP, THOMAS O BEAN/PETER M ACTON JR, (RE NOVA TUBE INDIANA LLC), PACTON@MWE.COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE: PR MACHINE WORKS INC), SMALLOY@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE I SCHUMANN & CO), SOPINCAR@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE I SCHUMANN & CO), SMALLOY@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, S MALLOY/S OPINCAR ESQS, (RE· PR MACHINE WORKS INC), SOPINCAR@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, S OPINCAR/S MALLOY ESQS, (RE FITTINGS PRODUCTS LLC DBA LK ERIE), SMALLOY@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, S OPINCAR/S MALLOY ESQS, (RE FITTINGS PRODUCTS LLC DBA LK ERIE), SOPINCAR@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, SCOTT N OPINCAR ESQ, (RE. DOFASCO TUBULAR PRODUCTS INC ETC), SOPINCAR@MCDONALDHOPKINS COM | E-mail |
| 28872 | MCDONALD HOPKINS CO LPA, SEAN D MALLOY ESQ, (RE DOFASCO TUBULAR PRODUCTS INC ETC), SMALLOY@MCDONALDHOPKINS.COM | E-mail |
| 28872 | MENDES & MOUNT LLP, STEPHEN T ROBERTS, (RE CERTAIN LONDON COMPANIES), STEPHEN ROBERTS@MENDES COM | E-mail |
| 28872 | MENDES & MOUNT LLP, THOMAS QUINN/HEATHER CALVANO, (RE: LONDON MARKET COMPANIES), THOMAS QUINN@MENDES COM | E-mail |
| 28872 | MENDES & MOUNT LLP, THOMAS QUINN/HEATHER CALVANO, (RE LONDON MARKET COMPANIES), HEATHER CALVANO@MENDES COM | E-mail |
| 28872 | MEYER SUOZZI ENGLISH & KLEIN PC, LOWELL PETERSON ESQ, (RE. INTERNATIONAL UNION UNT AUTO), LPETERSON@MSEK COM | E-mail |
| 28872 | MIDDLETON REUTLING, DENNIS D MURRELL ESQ, (RE SYPRIS SOLUTIONS INC & AFFILIATES), DMURRELL@MIDDREUT COM | E-mail |
| 28872 | MILLER & MARTIN PLLC, CARLOS C SMITH, (RE CARROLL ELEC DEPT/KY ELEC/ ET AL), CCSMITH@MILLERMARTIN COM | E-mail |
| 28872 | MILLER & MARTIN PLLC, NICHOLAS W WHITTENBURG, (RE CARROLL ELEC DEPT/KY ELEC/ ET AL), NWHITTENBURG@MILLERMARTIN COM | E-mail |
| 28872 | MILLER CANFIELD PADDOCK & STONE PLC, JONATHAN S GREEN ESQ, (RE· FORD MOTOR COMPANY), GREENJ@MILLERCANFIELD.COM | E-mail |
| 28872 | MILLER CANFIELD PADDOCK & STONE PLC, ROBERT E LEE WRIGHT, (RE· ACEMO), WRIGHTR@MILLERCANFIELD COM | E-mail |
| 28872 | MILLER CANFIELD PADDOCK & STONE PLC, STEPHEN S LAPLANTE ESQ, (RE· FORD MOTOR COMPANY), LAPLANTE@MILLERCANFIELD.COM | E-mail |
| 28872 | MOORE & VAN ALLEN PLLC, LOU M AGOSTO, (RE NUCOR STEEL TUSCALOOSA), LOUAGOSTO@MVALAW COM | E-mail |
| 28872 | MORGAN LEWIS & BOCKIUS LLP, ANDREW D GOTTFRIED ESQ, (RE: SYPRIS SOLUTIONS INC AND AFFILIATES), AGOTTFRIED@MORGANLEWIS COM | E-mail |
| 28872 | MORGAN LEWIS & BOCKIUS LLP, REBECCA L BOOTH ESQ, (RE· YOH SERVICES LLC), RBOOTH@MORGANLEWIS.COM | E-mail |
| 28872 | MORGAN LEWIS & BOCKIUS LLP, RICHARD S TODER ESQ, (RE SYPRIS SOLUTIONS INC AND AFFILIATES), RTODER@MORGANLEWIS COM | E-mail |
| 28872 | MORGAN LEWIS, BRADY EDWARDS, (RE OWENS-ILLINOIS INC), PCHANDLER@MORGANLEWIS COM | E-mail |
| 28872 | MORGENSTERN JACOS & BLUE LLC, MARK R JACOBS/LES L LANE, (RE. POWER SUPPLY INDUSTRIES INC), LLANE@MJBLLC COM | E-mail |
| 28872 | MORITT HOCK HAMROFF & HOROWITZ LLP, LESLIE ANN BERKOFF, (RE ROBIN INDUSTRIES), LBERKOFF@MORITTHOCK COM | E-mail |
| 28872 | MUNSCH HARDT KOPF & HARR PC, JOE E MARSHALL ESQ, (RE ATMOS ENERGY MARKETING LLC), JMARSHALL@MUNSCH COM | E-mail |
| 28872 | NIXON PEABODY LLP, MARK N BERMAN ESQ, (RE GLEASON WORKS & GLEASON CUTTING), MBERMAN@NIXONPEABODY COM | E-mail |
| 28872 | NOWELL AMOROSO KLEIN BIERMAN PA, DAVID EDELBERG ESQ, (RE: YELLOW FREIGHT/YRC REGIONAL TRANSPT), DEDELBERG@NAKBLAW COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | O'ROURKE KATTEN & MOODY, MICHAEL C MOODY ESQ, (RE. AMERITECH CREDIT CORP DBA SBC CAP), FIRM@OKMLAW COM | E-mail |
| 28872 | O'ROURKE KATTEN & MOODY, MICHAEL C MOODY ESQ, (RE· AMERITECH CREDIT CORP DBA SBC CAP), MMOODY@OKMLAW COM | E-mail |
| 28872 | OBER KALER GRIMES & SHRIVER PC, F THOMAS RAFFERTY ESQ, (RE. MERRILL LYNCH CAPITAL), FTRAFFERTY@OBER COM | E-mail |
| 28872 | OFFICE OF THE ATTORNEY GENERAL, CAROL MOMJIAN SENIOR DEPUTY ATTY, (RE· COMMONWEALTH OF PENNSYLVANIA), CMOMJIAN@ATTORNEYGENERAL GOV | E-mail |
| 28872 | OPPENHEIMER WOLFF & DONNELLY LLP, STEVEN W MEYER/ DAVID B GALLE ESQS, (RE· MINNESOTA SELF INSURERS SEC FUND), SMEYER@OPPENHEIMER COM | E-mail |
| 28872 | OPPENHEIMER WOLFF & DONNELLY LLP, STEVEN W MEYER/ DAVID B GALLE ESQS, (RE MINNESOTA SELF INSURERS SEC FUND), DGALLE@OPPENHEIMER COM | E-mail |
| 28872 | PACHULSKI STANG ZIEHL & JONES LLP, DEAN A ZIEHL ESQ, (RE· CONFLICTS COUNSEL TO DANA CORP), DZIEHL@PSZYJW COM | E-mail |
| 28872 | PACHULSKI STANG ZIEHL & JONES LLP, DEBRA I GRASSGREEN ESQ, (RE CONFLICTS COUNSEL TO DANA CORP), DGRASSGREEN@PSZYJW COM | E-mail |
| 28872 | PACHULSKI STANG ZIEHL & JONES LLP, ROBERT J FEINSTEIN ESQ, (RE CONFLICTS COUNSEL TO DANA CORP), RFEINSTEIN@PSZYJW COM | E-mail |
| 28872 | PARRETT PORTO PARESE & COLWELL PC, CHRIS R NELSON ESQ, (RE RGD TECHNOLOGIES DBA DABKO INDUST), CNELSON@PPPCLAW COM | E-mail |
| 28872 | PAUL HASTINGS JANOFSKY & WALKER LLP, HARVEY A STRICKON, (RE· LEXINGTON CORP PROPERTIES TRUST), HARVEYSTRICKON@PAULHASTINGS.COM | E-mail |
| 28872 | PAUL WEISS RIFKIND WHARTON ET AL, STEPHEN SHIMSHAK, (RE· AMBRAKE CORPORATION), SSIMKIN@PAULWEISS COM | E-mail |
| 28872 | PAUL WEISS RIFKIND WHARTON ET AL, STEPHEN SHIMSHAK, (RE: AKEBONO CORPORATION), SSIMKIN@PAULWEISS COM | E-mail |
| 28872 | PEPPER HAMILTON LLP, HANNAH J MCCOLLUM ESQ, (RE DANA CREDIT CORPORATION), MCCOLLUMH@PEPPERLAW.COM | E-mail |
| 28872 | PEPPER HAMILTON LLP, HENRY JAFFE ESQ LINDA J CASEY ESQ, (RE: SKF USA INC), JAFFEH@PEPPERLAW COM | E-mail |
| 28872 | PEPPER HAMILTON LLP, ROBERT S HERTZBERG ESQ, (RE DANA CREDIT CORPORATION), HERTZBERGR@PEPPERLAW.COM | E-mail |
| 28872 | PITNEY HARDIN LLP, RICHARD M METH ESQ, (RE INTERNATIONAL TRADE WINDS), RMETH@PITNEYHARDIN COM | E-mail |
| 28872 | PITNEY HARDIN LLP, RICHARD M METH ESQ, (RE INTERNATIONAL TRADE WINDS), MSTEEN@PITNEYHARDIN COM | E-mail |
| 28872 | PITNEY HARDIN LLP, RONALD S BEACHER, (RE· US BANCORP EQUIPMENT FINANCE INC), RBEACHER@PITNEYHARDIN COM | E-mail |
| 28872 | PLATZER SWERGOLD KARLIN ET AL, EVAN SALAN ESQ, (RE· CIT GROUP/EQUIPMENT FINANCING INC), ESALAN@PLATZERLAW COM | E-mail |
| 28872 | PRAY WALKER JACKMAN ETAL, KEVIN P DOYLE, (RE. BODYCOTE THERMAL PROCESSING), KPD@PRAYWALKER COM | E-mail |
| 28898 | QUARLES & BRADY LLP, (RE. MERCER FORGE/NEENAH F/ADVANCED C), 500 W MADISON ST, STE 3700, CHICAGO, IL, 60661 | US Mail (1st Class) |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE MERCER FORGE/NEENAH F/ADVANCED C), FBF@QUARLES COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE· MERCER FORGE/NEENAH F/ADVANCED C), CCOMBEST@QUARLES COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE· WAUKESHA TOOL & STAMPING LLC), CCOMBEST@QUARLES COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/C COMBEST ESQS, (RE· WAUKESHA TOOL & STAMPING LLC), FBF@QUARLES COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE CHARTER MANUFACTURING CO INC), CCOMBEST@QUARLES COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE CHARTER MANUFACTURING CO INC), FBF@QUARLES.COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE RMT INC), CCOMBEST@QUARLES COM | E-mail |
| 28872 | QUARLES & BRADY LLP, FAYE FEINSTEIN/CHRISTOPHER COMBEST, (RE. RMT INC), FBF@QUARLES COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | QUARLES & BRADY LLP, GERALD L SHELLEY ESQ, (RE MICROTHERM INC), GLS@QUARLES COM | E-mail |
| 28872 | REED SMITH LLP, ELENA P LAZAROU ESQ, (RE: US STEEL CORPORATION), ELAZAROU@REEDSMITH COM | E-mail |
| 28872 | REED SMITH LLP, ELENA P LAZAROU ESQ, (RE: ALPHA SINTERED METALS INC), ELAZAROU@REEDSMITH COM | E-mail |
| 28872 | REED SMITH LLP, J CORY FALGOWSKI, (RE. ALPHA SINTERED METALS INC), JFALGOWSKI@REEDSMITH COM | E-mail |
| 28872 | REED SMITH LLP, KURT F GWYNNE ESQ, (RE US STEEL CORPORATION), KGWYNNE@REEDSMITH COM | E-mail |
| 28872 | REINHART BOERNER VAN DEUREN SC, MICHAEL D JANKOWSKI ESQ, (RE· SSI TECHNOLOGIES INC), MJANKOWS@REINHARTLAW COM | E-mail |
| 28872 | ROBBINS UMEDA & FINK LLP, JEFFREY P FINK, (RE· STEVEN STAEHR), JFINK@RUFLAW COM | E-mail |
| 28872 | ROBISON CURPHEY & O`CONNELL, MICHAEL S MESSENGER, (RE: METAL FORMING & COINING CORP), MMESSENGER@RCOLAW.COM | E-mail |
| 28872 | ROETZEL & ANDRESS, PATRICIA B FUGEE ESQ, (RE VANAMATIC COMPANY), PFUGEE@RALAW COM | E-mail |
| 28872 | ROETZEL & ANDRESS, PATRICIA B FUGEE ESQ, (RE· V/GLADIEUX ENTERPRISES INC), PFUGEE@RALAW COM | E-mail |
| 28872 | SABA INC, BERTHA PRUITT, (RE L&H SUPPLY), BPRUITT@SABAINC COM | E-mail |
| 28872 | SACHNOFF & WEAVER LTD, ARLENE GELMAN, (RE: SIEMENS FINANCIAL SERVICES INC), AGELMAN@SACHNOFF COM | E-mail |
| 28872 | SALANS, LEE P WHIDDEN ESQ, (RE GREATE PIER BV), LWHIDDEN@SALANS COM | E-mail |
| 28872 | SALANS, LEE WHIDDEN/PAUL GUNTHER, (RE: GREATE PIER BV), NKHALATOVA@SALANS COM | E-mail |
| 28872 | SALANS, LEE WHIDDEN/PAUL GUNTHER, (RE: GREATE PIER BV), PGUNTHER@SALANS.COM | E-mail |
| 28872 | SALANS, LEE WHIDDEN/PAUL GUNTHER, (RE: GREATE PIER BV), LWHIDDEN@SALANS COM | E-mail |
| 28872 | SANDBERG PHOENIX & VON GONTARD PC, KEITH D PRICE ESQ, (RE COMPONENT BAR PRODUCTS INC), KPRICE@SPVG.COM | E-mail |
| 28872 | SANFORD P ROSEN & ASSOCIATES PC, KENNETH M LEWIS ESQ, (RE BUCKEYE POWER SALES INC), KLEWIS@ROSENPC COM | E-mail |
| 28872 | SANFORD P ROSEN & ASSOCIATES PC, SANFORD P ROSEN, (RE: BUCKEYE POWER SALES INC), SROSEN@ROSENPC COM | E-mail |
| 28872 | SARNA & ASSOCIATES PC, JAMES A SARNA ESQ, (RE: ALAN DAWSON), JAMES@SARNALAW.COM | E-mail |
| 28872 | SCHIFF HARDIN LLP, EUGENE GEEKIE, (RE· AMSTED INDUSTRIES), EGEEKIE@SCHIFFHARDIN.COM | E-mail |
| 28872 | SCHOPE & WEISS LLP, BRADLEY P NELSON, (RE COUPLED PRODUCTS LLC), NELSON@SW.COM | E-mail |
| 28898 | SEC HEADQUARTERS, 100 F STREET, NE, WASHINGTON, DC, 20549 | US Mail (1st Class) |
| 28872 | SEYBURN KAHN GINN BESS & SERLIN PC, JULIE C CANNER, (RE FORGE PRECISION COMPANY), JCANNER@SEYBURN COM | E-mail |
| 28872 | SHATTERLEE STEPHENS BURKE & BURKE, CHRISTOPHER R BELMONTE ESQ, (RE. IBM), CBELMONTE@SSBB COM | E-mail |
| 28872 | SHATTERLEE STEPHENS BURKE & BURKE, PAMELA A BOSSWICK ESQ, (RE IBM), PBOSSWICK@SSBB COM | E-mail |
| 28899 | SHEARMAN & STERLING LLP, DOUGLAS BARTNER, (RE TOP SECURED VENDOR CITIBANK COUNSEL), 599 LEXINGTON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 28897 | SHEARMAN & STERLING LLP, DOUGLAS BARTNER, (RE. TOP SECURED VENDOR CITIBANK COUNSEL), DBARTNER@SHEARMAN COM | E-mail |
| 28872 | SHEARMAN & STERLING LLP, MAURA E. O`SULLIVAN, (RE: TOP SECURED VENDOR CITIBANK COUNSEL), MOSULLIVAN@SHEARMAN COM | E-mail |
| 28872 | SIMMONSCOOPER LLC, ROBERT W PHILLIPS, (RE: ASBESTOS CLAIMANTS), RPHILLIPS@SIMMONSCOOPER COM | E-mail |
| 28872 | SINCLAIR CAPITAL, JON LUKOMNIK, (RE CREDITORS COMMITTEE), JLUKOMNIK@SINCLAIRCAPITAL COM | E-mail |
| 28872 | SIRLIN GALLOGLY & LESSER PC, DANA S PLON ESQ, (RE BRANDYWINE OPERATING PARTNERSHIP LP), DPLON@SIRLINLAW COM | E-mail |
| 28872 | SIROTE & PERMUTT PC, DONALD WRIGHT/STEPHEN PORTERFIELD, (RE O'NEAL STEEL INC), SPORTERFIELD@SIROTE COM | E-mail |
| 28872 | SIROTE & PERMUTT PC, DONALD WRIGHT/STEPHEN PORTERFIELD, (RE: O'NEAL STEEL INC), DWRIGHT@SIROTE COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | SMITH KATZENSTEIN & FURLOW LLP, KATHLEEN M MILLER, (RE. AIRGAS INC), KMILLER@SKFDELAWARE COM | E-mail |
| 28872 | SPENCER FANE BRITT & BROWNE LP, DANIEL D DOYLE/DAVID M BROWN, (RE· LEANDER LUBRICANTS), DBROWN@SPENCERFANE COM | E-mail |
| 28872 | SPENCER FANE BRITT & BROWNE LP, DANIEL D DOYLE/DAVID M BROWN, (RE· LEANDER LUBRICANTS), DDOYLE@SPENCERFANE COM | E-mail |
| 28897 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE  RETIREE COMMITTEE), SSCHREIBER@STAHLCOWEN.COM | E-mail |
| 28897 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE: RETIREE COMMITTEE), TCORNELL@STAHLCOWEN COM | E-mail |
| 28897 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE: RETIREE COMMITTEE), JCOHEN@STAHLCOWEN COM | E-mail |
| 28899 | STAHL COWEN CROWLEY LLC, J COHEN/T CORNELL/S SCHREIBER, (RE· RETIREE COMMITTEE), 55 W MONROE ST STE 1200, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 28872 | STARK REAGAN, J CHRISTOPHER CALDWELL/JOSEPH AHERN, (RE  SAMUEL SON & CO INC MIDWEST DIV), CCALDWELL@STARKREAGAN COM | E-mail |
| 28872 | STARK REAGAN, J CHRISTOPHER CALDWELL/JOSEPH AHERN, (RE. SAMUEL SON & CO INC MIDWEST DIV), JAHERN@STARKREAGAN.COM | E-mail |
| 28872 | STATE OF MICHIGAN, MICHAEL A COX/DENNIS J RATERINK, (RE. SELF-INSURERS SECURITY FUND), MIAG@MICHIGAN GOV | E-mail |
| 28872 | STEINBERG SHAPIRO & CLARK, MARK H SHAPIRO, (RE· ALLIED CHUCKER & ENGINEERING CO), SHAPIRO@STEINBERGSHAPIRO COM | E-mail |
| 28872 | STEINBERG SHAPIRO & CLARK, MARK H SHAPIRO ESQ, (RE. PERMO DRIVE INC & PERRY-DRIVE TECH), SHAPIRO@STEINBERGSHAPIRO.COM | E-mail |
| 28872 | STEVENS & LEE A PA PROF CORP, RONALD L GLICK, (RE  ENBRIDGE PIPELINES EAST TEXAS LP), RLG@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, ALEX P OSTROW ESQ, (RE· KEY BANK NATIONAL ASSOCIATION), APO@STEVENSLEE.COM | E-mail |
| 28872 | STEVENS & LEE PC, BETH STERN FLEMING ESQ, (RE· FORTNA INC), BSF@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, CHESTER B SALOMON ESQ, (RE· KEY BANK NATIONAL ASSOCIATION), CS@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, CONSTANTINE D POURAKIS ESQ, (RE  FEDERAL SCREW WORKS INC), CP@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, CONSTANTINE D POURAKIS ESQ, (RE. FORTNA INC), CP@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, JOCELYN KEYNES ESQ, (RE  KEY BANK NATIONAL ASSOCIATION), JK@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, L GOLDBERGER/C POURAKIS, (RE· FIREMAN'S FUND INSURANCE CO), LPG@STEVENSLEE COM | E-mail |
| 28872 | STEVENS & LEE PC, L GOLDBERGER/C POURAKIS, (RE  FIREMAN'S FUND INSURANCE CO), CP@STEVENSLEE COM | E-mail |
| 28872 | STINSON MORRISON HECKER LLP, MARK A SHAIKEN, (RE  NOTHELFERGILMAN INC), MSHAIKEN@STINSONMOHECK COM | E-mail |
| 28872 | STOEL RIVES LLP, MARK J MORFORD, (RE· WILLIAMS CONTROLS), JMMORFORD@STOEL COM | E-mail |
| 28898 | STROOCK & STROOCK & LAVAN LLP, JAMES S GUTIERREZ, (RE· PRECISION COMPANIES), 180 MAIDEN LN, NEW YORK, NY, 10038 | US Mail (1st Class) |
| 28872 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER ESQ, (RE  COUNSEL TO AD HOC BONDHOLDER COMM), LKRUGER@STROOCK COM | E-mail |
| 28872 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER/KRISTOPHER M HANSEN, (RE  AD HOC COMMITTEE), KHANSEN@STROOCK COM | E-mail |
| 28872 | STROOCK & STROOCK & LAVAN LLP, LEWIS KRUGER/KRISTOPHER M HANSEN, (RE  AD HOC COMMITTEE), LKRUGER@STROOCK.COM | E-mail |
| 28872 | STUMPHAUZER & O'TOOLE, KENNETH S STUMPHAUZER ESQ, (RE  ELYRIA MANUFACTURING CORPORATION), KSTUMPHAUZER@SHEFFIELDLAW COM | E-mail |
| 28872 | STUTZMAN BROMBERG ETAL PC, SANDER L ESSERMAN, (RE  CLAIMANTS REP BY PROVOST UMPHREY), ESSERMAN@SBEP-LAW COM | E-mail |
| 28872 | SYPRIS TECHNOLOGIES, INC, JOHN R. MCGEENEY, GENERAL COUNSEL, (RE· CREDITORS COMMITTEE), JOHN MCGEENEY@SYPRIS COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, FRANK J DEVEAU, (RE  OGRE HOLDINGS), FDEVEAU@TAFTLAW COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, JEFFREY J GRAHAM, (RE. OGRE HOLDINGS), JGRAHAM@TAFTLAW.COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, PAUL T DEIGNAN, (RE· OGRE HOLDINGS), PDEIGNAN@TAFTLAW COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, RICHARD A KEMPF, (RE  OGRE HOLDINGS), RKEMPF@TAFTLAW COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, W TIMOTHY MILLER, (RE  MOTOMAN INC), MILLER@TAFTLAW COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, W TIMOTHY MILLER ESQ, (RE. TOYOTETSUAMERICA/TOYOTESUMIDAMERICA), MILLER@TAFTLAW.COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, W TIMOTHY MILLER ESQ, (RE: GEO KINGSBURY MACHINE TOOLS LTD), MILLER@TAFTLAW.COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, WILLIAM STAVOLE/KIMBERLIE HUFF, (RE  KOYO CORPORATION OF USA), WSTAVOLE@TAFTLAW.COM | E-mail |
| 28872 | TAFT STETTINIUS & HOLLISTER LLP, WILLIAM STAVOLE/KIMBERLIE HUFF, (RE  KOYO CORPORATION OF USA), KHUFF@TAFTLAW COM | E-mail |
| 28872 | THACHER PROFFITT & WOOD LLP, J FORSTOT/L CURCIO ESQS, (RE. AMERICRAFT CARTON INC), LCURCIO@TPW COM | E-mail |
| 28872 | THACHER PROFFITT & WOOD LLP, J FORSTOT/L CURCIO ESQS, (RE· AMERICRAFT CARTON INC), JFORSTOT@TPW COM | E-mail |
| 28872 | THE TIMKEN COMPANY, JOHN SKUREK VP-TREASURY, (RE. CREDITORS COMMITTEE), JOHN SKUREK@TIMKEN COM | E-mail |
| 28872 | THELEN REID & PRIEST LLP, MICHAEL BLUMENTHAL ESQ, (RE  BRANDES INVESTMENT PARTNERS LP), MBLUMENTHAL@THELEN COM | E-mail |
| 28872 | TODD & LEVI LLP, JILL LEVI ESQ, (RE· BANK OF LINCOLNWOOD), JLEVI@TODDLEVI.COM | E-mail |
| 28872 | TODD & LEVI LLP, JILL LEVI ESQ, (RE  CHARLESTON METAL PRODUCTS), JLEVI@TODDLEVI COM | E-mail |
| 28872 | TODD & LEVI LLP, JILL LEVI ESQ, (RE  ROEMBKE MFG & DESIGN INC), JLEVI@TODDLEVI.COM | E-mail |
| 28872 | TODD & LEVI LLP, JILL LEVI ESQ, (RE  STEEL DYNAMICS), JLEVI@TODDLEVI.COM | E-mail |
| 28872 | TROUTMAN SANDERS LLP, JONATHAN L HAUSER ESQ, (RE  MG MINIGEAR NORTH AMERICA), JONATHAN HAUSER@TROUTMANSANDERS.COM | E-mail |
| 28872 | TZANGAS PLAKAS MANNOS & RAIES, JAMES M MCHUGH ESQ, (RE: MCF INDUSTRIES), JMCHUGH@LAWLION.COM | E-mail |
| 28872 | UNITED STEELWORKERS USW, DAVID R JURY ASSISTANT ATTY GEN, (RE. CREDITORS COMMITTEE), DJURY@USW COM | E-mail |
| 28898 | UNTI & LUMSDEN LLP, MARGARET C LUMSDEN, (RE· PROGRESS ENERGY CAROLINAS INC), 302 JEFFERSON ST STE 200, RALEIGH, NC, 27605 | US Mail (1st Class) |
| 28898 | US DEPARTMENT OF LABOR-OSHA, AREA DIRECTOR, (RE  OCCUPATIONAL SAFETY & HEALTH ADMIN), 200 N HIGH ST RM 620, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 28899 | US TRUSTEE-TRIAL ATTORNEY, ANDY VELEZ-RIVERA, ESQ, (RE  US TRUSTEE SOUTHERN DIST NEW YORK), UNITED STATES TRUSTEE (REGION 2), 33 WHITEHALL STREET, SUITE 2100, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 28872 | VARNUM RIDDERING SCHMIDT & HOWLETT, MARY K SHAVER, (RE· HOLLAND USA INC), MKSHAVER@VARNUMLAW COM | E-mail |
| 28872 | VORYS SATER SEYMOUR & PEASE LLP, ROBERT J SIDMAN ESQ, (RE· METOKOTE CORP & METOKOTE CANADA), RJSIDMAN@VSSP COM | E-mail |
| 28872 | VORYS SATER SEYMOUR & PEASE LLP, TIFFANY S COBB ESQ, (RE  THE WORTHINGTON STEEL COMPANY), TSCOBB@VSSP COM | E-mail |
| 28872 | VORYS SATER SEYMOUR AND PEASE LLP, ROBERT J SIDMAN, (RE  HONDA OF AMERICA MFG INC), RJSIDMAN@VSSP COM | E-mail |
| 28872 | WALLER LANSDEN DORTCH & DAVIS PLLC, ERIC B SCHULTENOVER ESQ, (RE: NISSAN NORTH AMERICA INC), ERIC SCHULTENOVER@WALLERLAW COM | E-mail |
| 28872 | WALLER LANSDEN DORTCH & DAVIS PLLC, MICHAEL R PASLAY ESQ, (RE. NISSAN NORTH AMERICA INC), MIKE PASLAY@WALLERLAW COM | E-mail |
| 28872 | WALLER LANSDEN DORTCH & DAVIS PLLC, ROBERT J WELHOELTER ESQ, (RE· NISSAN NORTH AMERICA INC), ROBERT WELHOELTER@WALLERLAW COM | E-mail |
| 28872 | WARNER NORCROSS & JUDD LLP, MICHAEL G CRUSE, (RE  GKN DRIVELINE NORTH AMERICA INC), MCRUSE@WNJ COM | E-mail |
| 28872 | WEBER & ROSE PSC, CATHY PIKE, (RE· AIR HYDRO POWER), CPIKE@WEBERANDROSE COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 28872 | WHITE & CASE LLP, GERARD UZZI ESQ, (RE: APPALOOSA MANAGEMENT LP), GUZZI@WHITECASE COM | E-mail |
| 28872 | WILEY REIN LLP, TODD A BROMBERG/DAVID H TOPOL, (RE. FEDERAL INSURANCE COMPANY), DTOPOL@WILEYREIN COM | E-mail |
| 28872 | WILLKIE FARR & GALLAGHER LLP, MATTHEW A FELDMAN/MORRIS J MASSEL, (RE CENTERBRIDGE CAPITAL PARTNERS LP), MFELDMAN@WILLKIE COM | E-mail |
| 28872 | WILLKIE FARR & GALLAGHER LLP, MATTHEW A FELDMAN/MORRIS J MASSEL, (RE: CENTERBRIDGE CAPITAL PARTNERS LP), MMASSEL@WILLKIE COM | E-mail |
| 28872 | WILLKIE FARR & GALLAGHER, PAUL SHALHOUB, (RE: CENTERBRIDGE CAPITAL PARTNERS), PSHALHOUB@WILLKIE COM | E-mail |
| 28872 | WILMINGTON TRUST COMPANY, JAMES J MCGINLEY, (RE. CREDITOR COMMITTEE MEMBERS), JMCGINLEY@WILMINGTONTRUST COM | E-mail |
| 28900 | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP, WILLIAM G. GANDY, WILLIAM GANDY@WILSONELSER COM | E-mail |
| 28901 | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP, WILLIAM G. GANDY, 8444 WESTPARK DRIVE, SUITE 510, MCLEAN, VA, 22102 | US Mail (1st Class) |
| 28872 | WINSTON & STRAWN LLP, MATTHEW J BOTICA /MINDY D COHN, (RE: AFFINIA GROUP), MBOTICA@WINSTON COM | E-mail |
| 28872 | WINSTON & STRAWN LLP, MATTHEW J BOTICA /MINDY D COHN, (RE: AFFINIA GROUP), MCOHN@WINSTON COM | E-mail |
| 28872 | WOODEN & MCLAUGHLIN LLP, CHRISTINE K JACOBSON, (RE: BRIAN HODGE ASSOCIATES INC), CJACOBSON@WOODMACLAW COM | E-mail |
| 28872 | WOODEN & MCLAUGHLIN LLP, CHRISTINE K JACOBSON, (RE ALBCO FOUNDRY & MACHINE INC), CJACOBSON@WOODMACLAW COM | E-mail |
| 28872 | WOODEN & MCLAUGHLIN LLP, CHRISTINE K JACOBSON, (RE: THE MITCHEL GROUP), CJACOBSON@WOODMACLAW COM | E-mail |
| 28872 | ZEICHNER ELLMAN & KRAUSE LLP, STUART A KRAUSE ESQ, (RE TOYOTA TSUSHO AMERICA INC), SKRAUSE@ZEKLAW.COM | E-mail |

**Subtotal for this group: 388**